**UNITED STATES of America,
Appellee,**

v.

**John THEBEAU, Appellant.**

No. 07–2752.

United States Court of Appeals,
Eighth Circuit.

Submitted: May 13, 2008.

Filed: May 16, 2008.

Thomas Joseph Mehan, Assistant U.S. Attorney, U.S. Attorney's Office, St. Louis, Mo, for Appellee.

Lucille Gardner Liggett, Assistant Federal Public Defender, Federal Public Defender's Office, St. Louis, MO, for Appellant.

John Thebeau, St. Charles, MO, pro se.

Before BYE, SMITH, and BENTON, Circuit Judges.

**PER CURIAM.**

John Thebeau appeals the sentence the district court[1] imposed after he pleaded guilty to being a felon in possession of a firearm, in violation of 18 U.S.C. § 922(g)(1). We affirm.

Thebeau argues that the district court violated his Sixth Amendment rights by determining that his prior attempted-burglary convictions were violent felonies for sentencing-enhancement purposes, and erred by imposing sex-offender-treatment evaluation as a supervised-release condition. Both of these arguments are raised for the first time on appeal and thus we review only for plain error. *See* Fed. R.Crim.P. 52(b) (plain error); *United States v. Prendergast,* 4 F.3d 560, 561 (8th Cir.1993) (per curiam) (claims not raised before district court are reviewed only for plain error). Upon careful review of the record, we conclude that there was no error, plain or otherwise. *See James v. United States,* — U.S. ——, 127 S.Ct. 1586, 1600, 167 L.Ed.2d 532 (2007) (determining whether prior conviction qualifies as violent felony for purposes of 18 U.S.C. § 924(e) is statutory interpretation not judicial fact-finding, and thus Sixth Amendment is not implicated); *United States v. Smart,* 472 F.3d 556, 557–59 (8th Cir.2006) (sentencing court is afforded wide discretion when imposing terms of supervised release; affirming sex-offender conditions unrelated to defendant's offense where defendant committed sexual offense close in time to offense of conviction and had violated probation on sexual offense; release conditions did not greatly restrict defendant's personal liberties, and were reasonably related to defendant's history and characteristics).

1. The Honorable Donald J. Stohr, United States District Judge for the Eastern District of Missouri.

Thebeau also argues that his sentence—which was imposed within the applicable Guidelines range—is unreasonably long, and that the court did not sufficiently consider the sentencing factors under 18 U.S.C. § 3553(a). These arguments fail as well. *See United States v. Denton*, 434 F.3d 1104, 1113 (8th Cir.2006) (within-Guidelines-range sentence is presumptively reasonable); *United States v. Little Hawk*, 449 F.3d 837, 840 (8th Cir.2006) (district court is not required to mechanically recite § 3553(a) factors); *United States v. Haack*, 403 F.3d 997, 1003–04 (8th Cir.2005) (standard for reasonableness review).

Accordingly, we affirm.